## NASHVILLE RITZ-CARLTON PREDEVELOPMENT EXPENSE SUMMARY
## AS OF MAY 1, 2024

### 2020 PAYMENTS

| | | |
|---|---|---:|
| 1. | Closing Fees for Land Acquisition: | 145,067.34 |
| 2. | Dickenson-Wright Legal Fees: | 28,213.00 |
| 3. | Seyburn Law Group Legal Fees: | 11,350.00 |
| 4. | Lewis, Thomasson Legal Fees | 37,000.00 |
| 5. | Weitzman RE Consulting Market Study: | 40,000.00 |
| 6. | Premier Parking Study: | 13,350.00 |
| 7. | Environmental ESA: | 2,350.00 |
| 8. | HKS Schematic Design: | 48,731.82 |
| 9. | Formation of Delaware LLC Entities: | 1,245.00 |
| 10. | Liability Insurance for Site: | 538.00 |
| 11. | Accounting Services: | 5,030.00 |
| 12. | Property Appraisal: | 2,400.00 |
| 13. | Property Survey: | 7,223.01 |
| 14. | Dickenson-Wright Legal Fees: | 70,000.00 |
| 15. | Project Excel Financial Model Development: | 10,000.00 |
| 16. | Chapi Chapo Mobilization Fee: | 100,000.00 |
| 17. | Chapi Chapo Narrative Development Fee: | 20,000.00 |
| 18. | Dickinson-Wright Legal Fees: | 25,000.00 |
| 19. | Dickinson-Wright Legal Fees: | 40,000.00 |
| 20. | Dickinson-Wright Legal Fees: | 25,000.00 |
| 21. | Ackerman Law Legal Fee Retainer for HMA Negotiation with Marriott: | 10,000.00 |
| 22. | SOM Partial Payment on Schematic Design: | 165,000.00 |
| 23. | RASI-Delaware Registered Agent Renewal: | 500.00 |
| 24. | Reimbursement Larry Lipa for Nashville Travel: | 934.40 |
| 25. | Reimbursement Larry Lipa for Nashville Travel: | 580.00 |
| 26. | Regan-Smith Civil Engineer | 1,950.00 |
| 27. | Hawkins Partners Consulting | 2,718.50 |
| 28. | Penn National Liability Insurance: | 50.00 |
| 29. | Metro Water Service: | 170.00 |
| 30. | Larry Lipa (Monthly Salary – Independent Contractor) | 15,000.00 |

RECEIVED

MAY 1 7 2024

U.S. District Court
Middle District of TN

Case 3:23-cr-... CONFIDENTIAL DO NOT DUPLICATE OR DISTRIBUTE ... PageID #: 311

| | | |
|---|---|---:|
| 31. | Dickinson-Wright Legal Fees: | 40,000.00 |
| 32. | Ackerman Law Legal Fees | 30,000.00 |
| 33. | Metro Water Service: | 140.00 |
| 34. | KCI Technologies (Traffic Study) | 1,092.50 |
| 35. | Real Estate Taxes (Paid 11.02.20) | 165,146.42 |
| 36. | Larry Lipa Travel Reimbursement: | 576.59 |
| 37. | Ackerman Law Legal Fees: | 30,000.00 |
| 38. | Hawkins Partners Consulting: | 3,281.50 |
| 39. | Kin Copeland – Interest Payment on Note: | 19,068.66 |
| 40. | Ragan-Smith Civil Engineer: | 14,625.00 |
| 41. | Ragan-Smith Civil Engineer: | 2,925.00 |
| 42. | Hawkins Partners Consulting: | 742.75 |
| 43. | Dickinson-Wright Legal Fees: | 40,000.00 |
| 44. | Akerman Law Legal Fees: | 18,049.00 |
| 45. | Metro Water Services | 140.00 |
| 46. | KCI Technologies (Traffic Study) | 2,064.72 |
| 47. | Bone McAllester Norton, PLLC Legal Fees | 20,000.00 |
| 48. | Reimbursement to Mainland Companies | 150,000.00 |
| 49. | Akerman Law Legal Fees: | 50,000.00 |
| 50. | Dickinson-Wright Legal Fees: | 20,000.00 |
| 51. | SOM Architects Payment for Schematic Design | 300,000.00 |
| 52. | Chapi Chapo Interior Design | 30,000.00 |
| 53. | Hawkins Partners Consulting | 532.00 |
| 54. | KCI Technologies (Traffic Study) | 9,382.50 |

**TOTAL FOR 2020:**  **1,777,167.71**

**CAPITALIZED INTEREST FOR 2020 TO OAKWORTH CAPITAL BANK:**  $  **-**

**GRAND TOTAL OF PREDEVELOPMENT EXPENSES IN 2020:**  $  **1,777,167.71**

## _2021 PAYMENTS_

| | | | |
|---|---|---|---:|
| 55. | SOM Architects Payment for Schematic Design | $ | 692,557.50 |
| 56. | Chapi Chapo Interior Design | | 64,000.00 |
| 57. | Dickinson-Wright Legal Fees: | | 26,238.80 |

| | | |
|---|---|---:|
| 58. | Akerman Law Legal Fees: | 27,651.00 |
| 59. | Larry Lipa (Monthly Salary - Independent Contractor): | 15,000.00 |
| 60. | Financing Fee to David Buttrey: | 75,000.00 |
| 61. | Marriott International for Technical Services Fee | 216,667.00 |
| 62. | KCI Technologies (Traffic Study) | 445.00 |
| 63. | State of DE Corporation LLC Annual Renewals | 375.00 |
| 64. | Akerman Law Legal Fees | 44,318.00 |
| 65. | Dickinson-Wright Legal Fees | 131,667.20 |
| 66. | SOM Architects Payment for Design Development:' | 50,290.00 |
| 67. | Reimbursement to Steve Armistead (Mainland Payment Contribution): | 80,000.00 |
| 68. | Payment to Ragan-Smith (Metro Water Services) | 600.00 |
| 69. | KCI Technologies | 445.00 |
| 70. | Hawkins Partners Consulting | 464.50 |
| 71. | CBRE Balance Due of Site Appraisal | 3,000.00 |
| 72. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 73. | Maxwell Avery (Monthly Salary – Independent Contractor: | 15,000.00 |
| 74. | Ragan-Smith Civil Engineers | 2,730.00 |
| 75. | Rod Sines (Monthly Salary – Independent Contractor | 16,000.00 |
| 76. | Alec Morris (Monthly Salary – Independent Contractor | 4,000.00 |
| 76. | Dickinson-Wright Legal Fees: | 7,000.00 |
| 76. | KVB Site Fence Wrap to Layton Construction | 57,433.00 |
| 77. | Rowan Williams Davies & Irwin, Inc. (Wind Tunnel Test) | 11,550.00 |
| 78. | SOM Architects Payment for Design Development | 88,153.75 |
| 79. | Reimbursement to Rod Sines for Travel Expenses | 443.32 |
| 80. | Dickinson-Wright Legal Fees: | 11,098.20 |
| 81. | Ragan-Smith Civil Engineers | 6,060.00 |
| 82. | State of Delaware LLC Entity Renewals | 900.00 |
| 83. | Nashville Project Website Development (Deposit) | 750.00 |
| 84. | Larry Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 85. | Alec Morris (Monthly Salary – Independent Contractor | 4,000.00 |
| 86 | Rod Sines (Monthly Salary – Independent Contractor | 16,000.00 |
| 87. | Max Avery (Monthly Salary + Travel Exp. – Independent Ctr | 10,738.00 |
| 88. | SOM Architects Payment for Design Development | 313,293.25 |
| 89. | Chapi Chapo Interior Design | 84,500.00 |

| | | |
|---|---|---:|
| 90. | Metro Water Services | 280.00 |
| 91. | Hawkins Partners Consulting | 886.00 |
| 92. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 93. | Alec Morris (Monthly Salary – Independent Contractor) | 4,000.00 |
| 94. | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 95. | Rod Sines (Monthly Salary – Independent Contractor) | 16,000.00 |
| 96. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 4,000.00 |
| 97. | SOM Architects Payment for Design Development: | 448,522.50 |
| 98. | Hawkins Partners Governmental Consulting | 873.75 |
| 99. | Ragan-Smith Civil Engineers | 22,585.00 |
| 100. | Metro Water Service – Grading Permit Fee | 4,800.00 |
| 101. | Metro Water Service – Site Utility Fee | 750.00 |
| 102. | SOM Architects Payment for Design Development | 525,762.50 |
| 103. | Rowan Williams Davies & Irwin, Inc. (Wind Tunnel Test) | 14,550.00 |
| 104. | Chapi Chapo Interior Design | 153,120.00 |
| 105. | Alec Morris (Monthly Salary – Independent Contractor) | 4,000.00 |
| 106. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 4,000.00 |
| 107. | Max Avery (Monthly Salary – Independent Contractor) | 11,382.42 |
| 108. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 109. | Michael I. Large (Monthly Salary – independent Contractor) | 10,000.00 |
| 110. | Hawkins Partners Governmental Consulting | 1,432.25 |
| 111. | SOM Architects | 396,891.00 |
| 112. | Chapi Chapo Interior Design | 125,599.21 |
| 113. | 501 Commerce Security Deposit for Nashville Office | 28,568.97 |
| 114. | Rowan Williams Davies & Irwin, Inc. (Wind Tunnel Test) | 20,250.00 |
| 115. | Imerza, LLC (Project Animation) | 66,080.00 |
| 116. | Rod Sines (Monthly Salary – Independent Contractor) | 16,000.00 |
| 117. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 118. | Max Avery (Monthly Salary – independent Contractor) | 10,000.00 |
| 119. | Michael L. Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 120. | Bruce T. Linthicum (Monthly Salary & Reimbursement IC) | 7,935.00 |
| 121. | Alec Morris (Monthly Salary - Independent Contractor) | 4,000.00 |
| 122. | Chapi Chapo Interior Design | 107,725.00 |
| 123. | Dickinson-Wright Legal Fees | 22,964.61 |

| | | |
|---|---|---:|
| 124. | Penn National Liability Insurance Premium Payment | 2,815.00 |
| 125. | Metro Water Service | 90.00 |
| 126. | Hawkins Partners Governmental Consulting | 2,842.00 |
| 127. | Metro Water Services - Site Utility Fee | 70.00 |
| 128. | Rod Sines (Monthly Salary – Independent Contract) | 16,920.46 |
| 129. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 130. | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 131. | Michael Large (Monthly Salary – Independent Contractor) | 11,054.95 |
| 132. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,447.84 |
| 133. | Ellen Sevier (Office Administration) | 5,000.00 |
| 134. | Alec Morris (Monthly Salary – Independent Contractor) | 4,000.00 |
| 135. | American Express Reimburseables (Dec 2020 - Nov 2021) | 116,866.75 |
| 135. | M2 Development Partners E-Mail Migration | 1,800.00 |
| 136. | Deposit for Ritz Project Corporate Housing | 75,000.00 |
| 137. | Weitzman Real Estate Consulting (50% Retainer – Multi) | 9,000.00 |
| 138. | Access Data Network Solution (Nashville Office IT) | 14,870.00 |
| 139. | 501 Commerce Nov 2021 Office Rent | 11,833.33 |
| 140. | 2nd Deposit for Ritz Project Corporate Housing | 21,518.00 |
| 141. | Lerch Bates (Consulting Services) | 8,000.00 |
| 142. | SOM Architects | 393,895.00 |
| 143. | SOM Architects | 364,160.00 |
| 144. | Nashville Monthly Office Parking | 589.22 |
| 145. | Nashville Monthly Office Parking | 1,262.92 |
| 146. | Nashville Office Conference Room Rental | 500.00 |
| 147. | Metro Water Services | 70.00 |
| 148. | Nationwide Insurance (Corp Housing Liability Ins Premium) | 1,472.00 |
| 149. | FDS Design Studio (F&B / Kitchen Consultant) | 30,931.99 |
| 150. | NPDES Notice of Intent – Construction General Permit | 250.00 |
| 151. | Rod Sines (Monthly Salary – Independent Contractor | 16,000.00 |
| 152. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 153. | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 154. | Michael Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 155. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,000.00 |
| 156. | Alec Morris (Monthly Salary – Independent Contractor) | 4,000.00 |

| | | |
|---|---|---:|
| 157. | Steve Armistead – Project Expense Reimbursement | 1,296.24 |
| 158. | Dickinson-Wright Legal Fees | 93,596.50 |
| 159. | Imerza, LLC (Project Animation) | 26,432.00 |
| 160. | 501 Commerce Dec 2021 Office Rent Payment | 11,833.33 |
| 161. | American Express Reimburseables (Nov - Dec 2021) | 19,200.00 |
| 162. | Corporate Condo Dec 2021 Mortgage Payment | 4,339.65 |
| 163. | Corporate Condo Dec 2021 HOA Payment | 375.00 |
| 164. | Hawkins Partners One KVB Entitlement & Gov't Approvals | 5,152.25 |
| 165. | Chapi Chapo Interior Design | 201,695.00 |
| 166. | Chapi Chapo Interior Design | 6,539.34 |
| 167. | 501 Commerce Office Pre-Paid Operating Exp & RE Taxes | 27,503.22 |
| 168. | Kin Copeland Interest Note Payment as of (12.31.21) | 40,000.00 |
| 169. | Ragan Smith Civil Engineers (4 Invoices) | 55,601.48 |
| 170. | Lerch Bates Consulting | 7,000.00 |
| 171. | Imerza, LLC (Project Animation) | 3,525.00 |
| 172. | FDS Design Studio (F&B / Kitchen Consultants) | 18,200.00 |
| 173. | 501 Commerce Office Expense True-Up | 46.16 |
| 174. | Corporate Condo 2021 Real Estate Property Taxes | 7,289.49 |
| 175. | 501 Commerce Jan 2022 Office Rent Payment | 17,056.66 |
| 176. | Dickinson-Wright Legal Fees | 55,733.00 |
| 177. | Corporate Condo Jan 2022 Mortgage Payment | 4,400.00 |
| 178. | Corporate Condo Jan 2022 HOA Payment | 375.00 |
| 179. | Partner Annual Compensation (Payment #1 of 3) | 75,000.00 |
| 180. | Rod Sines (Monthly Salary – Independent Contractor) | 16,000.00 |
| 181. | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 182. | Alec Morris (Monthly Salary – Independent Contractor) | 4,000.00 |
| 183. | Max Avery (Monthly Salary – Independent Contractor) | 11,416.00 |
| 184. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 7,703.71 |
| 185. | Mike Large (Monthly Salary – Independent Contractor) | 14,101.00 |
| 186. | Partner Annual Compensation (Payment #2 of 3) | 60,000.00 |
| 187. | Colin Morris (Consulting Services Fee) | 20,000.00 |
| 188. | Ellen Sevier (Office Administration) | 5,000.00 |
| 189. | Dickinson Wright Legal Fees | 100,000.00 |
| 190. | Partner Annual Compensation (Payment #3 of 3) | 65,000.00 |

| | | |
|---|---|---:|
| 191. | Metro Water Services | 70.00 |
| 192. | Oakworth Capital Bank Wire Fraud Loss | 22,076.57 |

**TOTAL FOR 2021:**          $ **6,416,142.79**

**CAPITALIZED INTEREST FOR 2021 TO OAKWORTH BANK:**      $      **130,243.63**

**GRAND TOTAL OF PREDEVELOPMENT EXPENSES IN 2021:**      $     **6,546,386.42**

**CURRENT PREDEVELOPMENT EXPENSES GRAND TOTAL FOR 2020 & 2021
          AS OF JANUARY 1, 2022**      $     **8,323,554.13**

## *2022 PAYMENTS*

| | | | |
|---|---|---|---:|
| 193. | Alfred Williams & Company (Office Furniture Lease (AMEX) | $ | 5,360.20 |
| 194. | GHP, Inc. LEED Consulting | | 8,500.00 |
| 195. | 501 Commerce Office Rent True-Up | | 811.33 |
| 196. | FDS Design Studio (F&B / Kitchen Consultant) | | 13,000.00 |
| 197. | Corporate Condo Cleaning Service | | 575.00 |
| 198. | Metro Water Service | | 30.00 |
| 199. | Corporate Condo Water Bill | | 53.02 |
| 200. | American Express Reimburseables (January 2022) | | 25,057.76 |
| 201. | Imerza, LLC (Project Animation) | | 3,275.00 |
| 202. | GHP, LLC (LEED Consulting) | | 8,500.00 |
| 203. | Steve Armistead – Reimbursement for Expenses | | 4,920.00 |
| 204. | Ellen Servier – Reimbursement for Expenses | | 336.62 |
| 205. | Metro Water Services | | 70.00 |
| 206. | Hawkins Partners Govenmental Consulting | | 5,811.99 |
| 207. | Metro Nashville Grading Permit | | 4,800.00 |
| 208. | Corporate Condo Feb 2022 Mortgage Payment | | 4,400.00 |
| 209. | Corporate Condo Feb 2022 HOA Payment | | 375.00 |
| 210. | Rod Sines (Monthly Salary – Independent Contractor) | | 16,000.00 |
| 211. | Larry D. Lipa (Monthly Salary - Independent Contractor) | | 15,000.00 |
| 212. | Alec Morris (Monthly Salary – Independent Contractor) | | 4,000.00 |

| | | |
|---|---|---:|
| 213. | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 214. | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,478.00 |
| 215. | Mike Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 216. | Dickinson-Wright Legal Fees | 30,734.88 |
| 217. | American Express Reimburseables (February 2022) | 9,201.10 |
| 218. | 501 Commerce Feb 2022 Office Rent Payment | 17,056.66 |
| 219. | 501 Commerce Feb 2022 Parking Space Rental | 1,423.73 |
| 220. | FDS Design Studio (F&B /Kitchen Consultant) | 18,350.00 |
| 221. | Design for Leisure USA (Spa Consultant) | 5,883.00 |
| 222. | Rod Sines (Monthly Salary 2021 (Missed)– Independent Contractor | 16,000.00 |
| 223. | Iannuzzi & Manetta,  CPA (Project Accounting) | 1,921.00 |
| 224. | 501 Commerce Feb 2022 (Rent True-Up) | 793.33 |
| 225. | State of DE LLC Registration Renewals | 375.00 |
| 226. | Corporate Condo Feb Electric Bill | 58.37 |
| 227 | RJ Young Furniture Rental (Nashville Office) | 574.77 |
| 228 | Hawkins Partners Governmental Consulting | 322.00 |
| 229 | Metro Water Services | 70.00 |
| 230 | State of DE LLC Registrations | 500.00 |
| 231 | Hixson Consultants (Waterproofing Consultants) | 8,500.00 |
| 232 | Rod Sines (Monthly Salary - Independent Contractor) | 16,000.00 |
| 233 | Ed Tinsley (Monthly Salary – Independent Contractor) | 10,000.00 |
| 234 | Max Avery (Monthly Salary – Independent Contractor) | 12,531.87 |
| 235 | Mike Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 236 | Larry D. Lipa (Monthly Salary - Independent Contractor) | 15,000.00 |
| 237 | Corporate Condo (March 2022 Mortgage Payment) | 4,500.00 |
| 238 | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,000.00 |
| 239 | 501 Commerce March 2022 Office Rent Payment | 17,056.66 |
| 240 | 501 Commerce Mar 2022 Parking Space Rental | 1,881.28 |
| 241 | American Express Reimburseables (March 2022) | 8,601.58 |
| 242 | John Billings, LLC (FF&E: OS&E Consultant) | 7,980.53 |
| 243 | 501 Commerce March 2022 Office (Rent True-up) | 793.33 |
| 244 | Hawkins Partners Governmental Consulting | 302.50 |
| 245 | Fred Williams & Company Nashville Office Furniture Rent | 1,207.73 |
| 246 | Penn National Liability Insurance Premium | 616.00 |

| | | |
|---|---|---|
| 247 | Imerza, LLC (Project Animation) | 13,216.00 |
| 248 | Marriott Corporation - Residential Condo License & Development Fee Payment (1 of 3) | 33,333.00 |
| 249 | Dickinson-Wright Legal Fees | 24,103.93 |
| 250 | Lerch-Bates Consulting Services | 11,000.00 |
| 251 | Counsilman-Hunsaker - Pool Consultant | 4,700.00 |
| 252 | FDS Design Studio (F&B / Kitchen Consultant) | 20,250.00 |
| 253 | Metro Water Services | 70.00 |
| 254 | Hixson Consultants (Waterproofing Consultant) | 2,100.00 |
| 255 | Dickinson-Wright Legal Fees | 19,101.00 |
| 256 | American Express - Reimbersement (April 2022) | 10,032.17 |
| 257 | Real Estate Property Taxes | 327,970.21 |
| 258 | Rod Sines (Monthly Salary - Independent Contractor) | 16,000.00 |
| 259 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,666.00 |
| 260 | Max Avery (Monthly Salary – Independent Contractor) | 12,398.44 |
| 261 | Mike Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 262 | Larry D. Lipa (Monthly Salary - Indpendent Contractor) | 15,000.00 |
| 263 | Bruce Linthicum (Monthly Salary – Independent Contractor) | 7,021.73 |
| 264 | Corporate Condo (April 2022 Mortgage Payment) | 4,400.00 |
| 265 | Corporate Condo (April 2022 HOA) | 386.21 |
| 266 | 501 Commerce April 2022 Office Rent Payment | 17,845.00 |
| 267 | 501 Commerce April 2022 Parking Space Rental | 1,801.88 |
| 268 | Payment on Kin Copeland Note | 10,000.00 |
| 269 | GHP, Inc. LEED Consulting | 1,500.00 |
| 270 | Conference Technologies, Inc. (IT Consultants) | 8,850.01 |
| 271 | Hawkins Partners Govenmental Consulting | 300.00 |
| 272 | Security Deposit for 100 Oaks Storage, LLC (Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 273 | Design for Leisure USA (Spa Consultant) | 18,654.00 |
| 274 | Metro Water Services | 30.00 |
| 275 | FDS Design Studio (F&B / Kitchen Consultant) | 4,500.00 |
| 276 | Ellen Servier – Reimbursement for Expenses | 142.40 |
| 277 | Rowan Williams Davies & Irwin (Wind Tunnel Testing) | 34,300.00 |
| 278 | KCI Technologies, Inc. (Traffic Study) | 4,229.78 |
| 279 | 501 Commerce April 2022 (Rent & Operating Expense True-up) | 132.17 |
| 280 | Access Data Network Solution (Office IT Installation) | 4,281.18 |

| | | |
|---|---|---:|
| 281 | Ragan Smith Civil Engineering | 34,086.97 |
| 282 | Barbara Potter Photograph (Ritz-Carlton Website Personnel Photographs) | 2,468.81 |
| 283 | RC Nashville Development Partners - State of DE LLC Renewal | 300.00 |
| 284 | Metro Water Services | 70.00 |
| 285 | Green Business Certification, Inc. (LEED Gold Application Submission) | 1,200.00 |
| 286 | Vero Beach Office Rental Twelve (12) Months | 61,200.00 |
| 287 | DNA Creative Marketing (Ritz Marketing Partial Payment) | 3,659.06 |
| 288 | Hixson Consultants (Waterproofing Consultant) | 2,012.50 |
| 289 | 501 Commerce May 2022 (Rent & Office Expanse) | 2.00 |
| 290 | 501 Commerce April 2022 (Monthly Parking Space Rental) | 1,801.88 |
| 291 | Rod Sines (Monthly Salary - Independent Contractor) | 16,000.00 |
| 292 | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,228.64 |
| 293 | Max Avery (Monthly Salary – Independent Contractor) | 11,347.77 |
| 294 | Mike Large (Monthly Salary – Independent Contractor) | 13,102.97 |
| 295 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,666.00 |
| 296 | Corporate Condo (May 2022 Mortgage Payment) | 4,400.00 |
| 297 | Corporate Condo (May 2022 HOA Payment) | 386.21 |
| 298 | Alfred Williams Company (Nashville Office Furniture Rental) | 1,207.73 |
| 299 | American Express Reimburseables (May 2022) | 11,974.08 |
| 300 | Iannuzzi & Manetta,  CPA (Project Accounting) | 370.00 |
| 301 | Monthly Rental for 100 Oaks Storage, LLC (Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 302 | Art Up Nashville (Office Artwork) | 793.10 |
| 303 | 501 Commerce Apr-May 2022 (Rent True-up) | 38.65 |
| 304 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 1,207.73 |
| 305 | Alfred Williams & Company (Office Furniture Rental) (AMEX) | 1,585.74 |
| 306 | Alfred Williams & Company (Office Furniture Rental) (AMEX) | 1,202.73 |
| 307 | 501 Commerce, April 2022 Parking Space Rental (AMEX) | 1,801.88 |
| 308 | 501 Commerce June 2022 Office Rent Payment | 17,850.00 |
| 309 | Kevin Daley (Monthly Salary - Independent Contractor) | 10,000.00 |
| 310 | Rod Sines (Monthly Salary - Independent Contractor) | 16,000.00 |
| 311 | Mike Large (Monthly Salary – Independent Contractor) | 10,278.54 |
| 312 | Bruce Linthicum (Monthly Salary – Independent Contractor) | 6,894.04 |
| 313 | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 314 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,666.00 |

| | | |
|---|---|---:|
| 315 | Metro Water Services | 70.00 |
| 316 | Art Up Nashville (Office Artwork) | 540.00 |
| 317 | Hixson Consulting (Waterproofing Consultant) | 3,620.00 |
| 318 | Dickinson-Wright Legal Fees | 200.00 |
| 319 | 501 Commerce, May 2022 Parking Space Rental (AMEX) | 2,153.95 |
| 320 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 1,207.73 |
| 321 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 1,585.74 |
| 322 | Corporate Condo (June 2022 Mortgage Payment) | 4,400.00 |
| 323 | Corporate Condo (June 2022 HOA Payment) | 386.21 |
| 324 | Monthly Rental for 100 Oaks Storage, LLC (Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 325 | American Express Reimburseables (June 2022) | 2,349.37 |
| 326 | Jeff Ruby's Steakhouse Business Dinner | 1,479.36 |
| 327 | Ring Central (Conference Call Phone System) | 960.94 |
| 328 | Robert J. Young Co. (Nashville Office Network Services) | 660.96 |
| 329 | Lerch-Bates Consulting Services | 2,000.00 |
| 330 | 501 Commerce (Office Rent True-Up) | 2,803.98 |
| 331 | 501 Commerce (Office Rent True-Up) | 58.57 |
| 332 | Rod Sines (Expense Reimbursement) | 2,563.57 |
| 333 | Hixson Consulting (Waterproofing Consultant) | 2,360.60 |
| 334 | Hawkins Partners (One KVB Entitlement & Gov't Approvals) | 240.00 |
| 335 | Metro Water Services | 70.00 |
| 336 | Kevin Daley (Monthly Salary - Independent Contractor) | 10,000.00 |
| 337 | Rod Sines (Monthly Salary - Independent Contractor) | 16,842.15 |
| 338 | Mike Large (Monthly Salary – Independent Contractor) | 13,013.11 |
| 339 | Bruce Linthicum (Monthly Salary – Independent Contractor) | 7,774.50 |
| 340 | Max Avery (Monthly Salary – Independent Contractor) | 10,000.00 |
| 341 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,666.00 |
| 342 | Alfred Williams & Company (Office Furniture Rental) (AMEX) | 1,202.73 |
| 343 | 501 Commerce, June 2022 Parking Space Rental (AMEX) | 1,801.88 |
| 344 | 501 Commerce July 2022 Office Rent Payment | 17,850.00 |
| 345 | Corporate Condo (July 2022 Mortgage Payment) | 4,400.00 |
| 346 | Corporate Condo (July 2022 HOA Payment) | 386.21 |
| 347 | 501 Commerce, June 2022 Parking Space Rental (AMEX) | 2,153.95 |
| 348 | American Express Reimburseables (June 2022) | 7,562.88 |

| | | |
|---|---|---:|
| 349 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 2,200.00 |
| 350 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 2,700.00 |
| 351 | Corporate Office (July 2022 Office True-up) | 83.86 |
| 352 | Metro Water Services (Capacity Study Deposit) | 800.00 |
| 353 | Jonathan Fowlkes (IT Consulting) | 2,340.00 |
| 354 | Metro Water Services | 30.00 |
| 355 | 501 Commerce, June 2022 Parking Space Rental (AMEX) | 2,277.10 |
| 356 | Alfred Williams & Company (Office Furniture Lease (AMEX) | 1,263.00 |
| 357 | American Express Reimburseables (July 2022) | 4,536.76 |
| 358 | Metro Water Services | 70.00 |
| 359 | Mike Large (Monthly Salary – Independent Contractor) | 10,000.00 |
| 360 | Rod Sines (Monthy Salary & Expense Reimbursement - Independent Contractor | 17,371.84 |
| 361 | Ford Martin (Partial Monthly Salary & Expense Reimbursement - Independent Contractor | 7,791.68 |
| 362 | Max Avery (Monthly Salary & Expense Reimbursement– Independent Contractor) | 11,228.26 |
| 363 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,666.00 |
| 364 | Kevin Daley (Monthly Salary - Independent Contractor) | 10,000.00 |
| 365 | Bruce Linthicum (Monthly Salary & Expense Reimbursement – Independent Contractor) | 10,194.63 |
| 366 | Monthly Rental for 100 Oaks Storage, LLC (Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 367 | 501 Commerce August 2022 Office Rent Payment | 17,850.00 |
| 368 | Corportate Condo (August 2022 Mortgage Payment) | 4,400.00 |
| 369 | Corporate Condo (August 2022 HOA Assoc. Payment) | 375.00 |
| 370 | 501 Commerce, July 2022 Parking Space Rental (AMEX) | 2,334.42 |
| 371 | 501 Commerce Office Incremental Rental Rate Increase Effective July 1, 2022 (July & August 2022 Payment) | 12,048.74 |
| 372 | FDS Design Studio (F&B / Kitchen Consultant) | 4,500.00 |
| 373 | Regan Smith Civil Engineers | 18,975.00 |
| 374 | Payment to the City of Nashville for DTC Final Site Plan Submittal | 2,046.00 |
| 375 | 501 Commerce (Office Rent True-Up) | 32.81 |
| 376 | Larry D. Lipa (Reimbursement for Travel Expenses) | 2,304.30 |
| 377 | Lerch-Bates Consulting Services | 3,000.00 |
| 378 | Chapi Chapo Interior Design Invoices (Partial Payment on Invoice #397 ) | 80,000.00 |
| 379 | DNA Creative Marketing (Ritz Marketing) | 6,340.94 |
| 380 | Weitzman Real Estate Consulting (Balance Due for Branded Multi-Family Market Study Update) | 9,550.00 |
| 381 | KCI Technologies, Inc. (Traffic Study) | 110.00 |
| 382 | Barbara Potter Photograph (Ritz-Carlton Website Personnel Photographs) | 713.38 |

| | | |
|---|---|---:|
| 383 | Robert J. Young Co. (Nashville Office Network Services) | 370.67 |
| 384 | Metro Water Services (Water Bill) | 70.00 |
| 385 | Metro Planning Department (Building Fee) (AMEX) | 2,046.00 |
| 386 | PSI Engineering (Site Subsurface Assessment) | 31,810.00 |
| 387 | PSI Engieering (Environmental Services Solid Waste Permits) | 3,360.00 |
| 388 | Hixson Consulting (Waterproofing Consultant) | 6,095.27 |
| 389 | 501 Commerce (September 2022 Office Rent) | 23,875.00 |
| 390 | Max Avery (Monthly Salary & Expenses - Independent Contractor) | 10,000.00 |
| 391 | Rod Sines (Monthly Salary & Expenses - Indpendent Contractor) | 16,000.00 |
| 392 | Bruce Linthicum (Monthly Salary & Expense Reimbursement – Independent Contractor) | 6,025.10 |
| 393 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,660.00 |
| 394 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | 11,420.00 |
| 395 | Kevin Daley (Monthly Salary - Independent Contractor) | 10,850.00 |
| 396 | Mike Large (Monthly Salary – Independent Contractor) | 7,000.00 |
| 397 | Corporate Condo (September 2022 Mortgage Payment) | 4,400.00 |
| 398 | Corporate Condo (September 2022 HOA Payment) | 375.00 |
| 399 | 100 Oaks Storage, LLC (September 2022 Rental Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 400 | NES Charge for Project Electrical Service) (AMEX) | 560.00 |
| 401 | NES Charge for Project Electrical Service (AMEX) | 2,316.00 |
| 402 | 501 Commerce August 2022 Parking Rental (AMEX) | 2,334.42 |
| 403 | FDS Design Studio | 2,400.00 |
| 404 | Rowan Williams Davies & Irwin (Wind Tunnel Testing) | 6,350.00 |
| 405 | Green Business Certification, Inc. (LEED Gold Application Submission) | 4,000.00 |
| 406 | 501 Commerce (Office Rent True-Up) | 40.54 |
| 407 | Lerch-Bates Consulting Services | 2,500.00 |
| 408 | Registered Agent Solutions (RC Nashville LLC Entities Registered Agent Renewals) | 540.00 |
| 409 | Alliance IT (Business Networking) | 1,737.48 |
| 410 | Max Avery (Monthly Salary & Expenses - Independent Contractor) | 10,499.00 |
| 411 | Rod Sines (Monthly Salary & Expenses - Indpendent Contractor) | 16,000.00 |
| 412 | Bruce Linthicum (Monthly Salary & Expense Reimbursement – Independent Contractor) | 6,040.50 |
| 413 | Ed Tinsley (Monthly Salary – Independent Contractor) | 16,660.00 |
| 414 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | 11,745.00 |
| 415 | Kevin Daley (Monthly Salary - Independent Contractor) | 10,907.00 |
| 416 | Mike Large (Monthly Salary – Independent Contractor) | 10,000.00 |

| | | |
|---|---|---:|
| 417 | Corporate Condo (October 2022 Mortgage Payment) | 4,400.00 |
| 418 | Corporate Condo (October 2022 HOA Payment) | 375.00 |
| 419 | 100 Oaks Storage, LLC (October 2022 Rental for Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 420 | 501 Commerce (October 2022 Office Rent) | 23,875.00 |
| 421 | 501 Commerce October 2022 Parking Rental (AMEX) | 2,334.42 |
| 422 | KCI Technologies, Inc. (Traffic Study) | 3,337.50 |
| 423 | Metro Water Services | 70.00 |
| 424 | Alfred Williams & Company (Office Furniture Lease (AMEX)) | 1,263.45 |
| 425 | Hawkins Partners (One KVB Entitlement & Gov't Approvals) | 318.75 |
| 426 | 501 Commerce (October 2022 Office Rent True-up) | 43.53 |
| 427 | 501 Commerce (Required Tenant Insurance Policy Premium) | 2,865.00 |
| 428 | Metro Water Services | 30.00 |
| 429 | Alfred Williams & Company (Office Furniture Lease (AMEX)) | 2,526.90 |
| 430 | Metro Water Services | 70.00 |
| 431 | 501 Commerce (November 2022 Office Rent) | 23,875.00 |
| 432 | 501 Commerce November 2022 Parking Rental (AMEX) | 2,334.42 |
| 433 | 501 Commerce November 2022 Parking Rental (AMEX) | 2,334.42 |
| 434 | 100 Oaks Storage, LLC (November 2022 Rental for Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 435 | Corporate Condo (November 2022 Mortgage Payment) | 4,400.00 |
| 436 | Corporate Condo (November 2022 HOA Payment) | 375.00 |
| 437 | Max Avery (Monthly Salary & Expenses - Independent Contractor) | 7,000.00 |
| 438 | Rod Sines (Monthly Salary & Expenses - Indpendent Contractor) | 10,000.00 |
| 439 | Bruce Linthicum (Monthly Salary & Expense Reimbursement – Independent Contractor) | 5,000.00 |
| 440 | Ed Tinsley (Monthly Salary – Independent Contractor) | 11,000.00 |
| 441 | Ford Martin (Partial Monthly Salary & Expense Reimbursement - Independent Contractor | 11,745.00 |
| 442 | Kevin Daley (Monthly Salary - Independent Contractor) | 8,140.00 |
| 443 | Mike Large (Monthly Salary – Independent Contractor) | 8,000.00 |
| 444 | Alliance IT (Business Networking) (AMEX) | 1,719.05 |
| 445 | Access Data Network Solution (Office IT Installation) | $1,731.40 |
| 446 | Hawkins Partners (One KVB Entitlement & Gov't Approvals) | $326.00 |
| 447 | 501 Commerce (Required Tenant Insurance Policy Premium) | 379.00 |
| 448 | 501 Commerce (November 2022 Office Rent True-up) | $34.93 |
| 449 | 501 Commerce (Office Rent True-Up) | $825.57 |
| 450 | Metro Water Services | $70.00 |

| | | |
|---|---|---:|
| 451 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 452 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 453 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | $8,000.00 |
| 454 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 455 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 456 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 457 | Kevin Daley (Monthly Salary - Independent Contractor) | $8,000.00 |
| 458 | 501 Commerce December 2022 Monthly Rent | $23,875.00 |
| 459 | 501 Commerce December 2022 Parking Rental (AMEX) | 2,334.42 |
| 460 | 100 Oaks Storage, LLC (December 2022 Rental for Ritz-Carlton Room Mock-up Space) | 5,100.00 |
| 461 | Corporate Condo (December 2022 Mortgage Payment) | 4,400.00 |
| 462 | Corporate Condo (December 2022 HOA Payment) | 375.00 |
| 463 | Alliance IT (Business Networking) AMEX | $1,735.27 |
| 464 | Metro Water Bill | $70.00 |

**TOTAL FOR 2022:**  $ 2,235,581.50

**CAPITALIZED INTEREST FOR 2022 TO OAKWORTH BANK EST THRU (12.31.22):**  $  235,000.00

**GRAND TOTAL OF PREDEVELOPMENT EXPENSES IN 2022:**  $  2,470,581.50

### 2023 PAYMENTS

| | | |
|---|---|---:|
| 465 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 466 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 467 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | $8,000.00 |
| 468 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 469 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 470 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 471 | Kevin Daley (Monthly Salary - Independent Contractor) | $8,600.00 |
| 472 | 501 Commerce January 2023 Monthly Rent | $23,875.00 |
| 473 | 501 Commerce January 2023 Parking Rental (AMEX) | $2,334.42 |
| 474 | 100 Oaks Storage, LLC (January 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 475 | Corporate Condo (January 2023 Mortgage Payment) | $4,400.00 |
| 476 | Corporate Condo (January 2022 HOA Payment) | $375.00 |

| | | |
|---|---|---:|
| 477 | Iannuzzi & Manetta, CPA (Project Accounting) | $2,415.00 |
| 478 | Alfred Williams & Company (November 2022 Office Furniture Rental | $1,263.45 |
| 479 | Alfread Williams & Company (December 2022 Office Furniture Rental | $1,263.45 |
| 480 | Alfred Williams & Company (January 2023 Office Furniture Rental | $1,263.45 |
| 481 | Metro Water Services | $70.00 |
| 482 | 501 Commerce February 2023 Monthly Rent | $23,875.00 |
| 483 | 501 Commerce February 2023 Parking Rental (AMEX) | $2,334.42 |
| 484 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 485 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 486 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 487 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 488 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 489 | Kevin Daley (Monthly Salary - Independent Contractor) | $8,000.00 |
| 490 | Ford Martin (Partial Monthly Salary & Expense Reimbursement - Independent Contractor | $8,000.00 |
| 491 | 100 Oaks Storage, LLC (February 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 492 | Corporate Condo (February 2023 Mortgage Payment) | $4,400.00 |
| 493 | Corporate Condo (February 2022 HOA Payment) | $375.00 |
| 494 | Alliance IT (Nashville Office IT Support) | $1,543.97 |
| 495 | KCI Technologies (Traffic Study Progress Payment) | $450.00 |
| 496 | Metro Water Services | $70.00 |
| 497 | Ritz-Carlton Site Real Estate Taxes | $319,908.58 |
| 498 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,543.69 |
| 499 | 501 Commerce March 2023 Monthly Rent | $23,875.00 |
| 500 | 501 Commerce March 2023 Parking Rental (AMEX) | $2,334.42 |
| 501 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 502 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 503 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 504 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 505 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 506 | Kevin Daley (Monthly Salary - Independent Contractor) | $9,200.00 |
| 507 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | $8,000.00 |

| | | |
|---|---|---|
| 508 | 100 Oaks Storage, LLC (March 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 509 | Corporate Condo (March 2023 Mortgage Payment) | $4,400.00 |
| 510 | Corporate Condo (March 2023 HOA Payment) | $375.00 |
| 511 | Metro Water Services | $70.00 |
| 512 | 501 Commerce April 2023 Monthly Rent | $23,875.00 |
| 513 | 501 Commerce April 2023 Parking Rental (AMEX) | $2,334.42 |
| 514 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 515 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 516 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 517 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 518 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 519 | Kevin Daley (Monthly Salary - Independent Contractor) | $9,200.00 |
| 520 | Ford Martin (Partial Monthly Salary & Expense Reimibursement - Independent Contractor | $8,000.00 |
| 521 | 100 Oaks Storage, LLC (April 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 521 | Corporate Condo (Apirl 2023 Mortgage Payment) | $4,400.00 |
| 522 | Corporate Condo (April 2022 HOA Payment) | $375.00 |
| 523 | Alliance IT (Nashville Office IT Support) (AMEX) | 1,562.01 |
| 524 | Alfred Williams & Company (Febuary & March 2023 Office Furniture Rental) | $1,263.45 |
| 525 | 501 Commerce April 2023 Parking Rental (AMEX) | $1,909.98 |
| 526 | Tenessee Department of Environment & Conservation | $125.00 |
| 527 | Robert J. Young (Nashville Office Networking) | $244.26 |
| 528 | Penn National Property & Liability Insurance | $607.00 |
| 529 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,610.74 |
| 530 | 501 Commerce May 2023 Monthly Rent | $23,875.00 |
| 531 | 501 Commerce May 2023 Parking Rental (AMEX) | $1,909.98 |
| 532 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 533 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 534 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 535 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 536 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 537 | Kevin Daley (Monthly Salary - Independent Contractor) | $9,200.00 |
| 538 | Ford Martin (Partial Monthly Salary - Independent Contractor | $8,000.00 |

| | | |
|---|---|---:|
| 539 | 100 Oaks Storage, LLC (May 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 540 | Corporate Condo (May 2023 Mortgage Payment) | $4,400.00 |
| 541 | Corporate Condo (May 2022 HOA Payment) | $388.08 |
| 542 | Steve Armistead (Quarterly Compensation) | $41,000.00 |
| 543 | Metro Water Services | $100.00 |
| 544 | State of DE Annual Registration Fees | $600.00 |
| 545 | Reimbursment to Glen Blue for State of DE Registered Agent Annual Fee | $375.00 |
| 546 | Alfred Williams & Company (April 2023 Office Furniture Rental) | $1,263.45 |
| 547 | Alliance IT (Nashville Office IT Support) | $637.50 |
| 548 | Metro Water Services | $70.00 |
| 549 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,641.77 |
| 550 | Alliance IT (Nashville Office IT Support) (AMEX) | $154.50 |
| 551 | 501 Commerce June 2023 Monthly Rent | $23,875.00 |
| 552 | 501 Commerce June 2023 Parking Rental (AMEX) | $1,909.98 |
| 553 | Alfred William (Nashville Office Furniture Rental) | $1,263.45 |
| 554 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 555 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 556 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 557 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 558 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 559 | Kevin Daley (Monthly Salary - Independent Contractor) | $9,200.00 |
| 560 | Ford Martin (Monthly Salary - Independent Contractor | $8,000.00 |
| 561 | 100 Oaks Storage, LLC (June 2023 Rental for Ritz-Carlton Room Mock-up Space) | $5,100.00 |
| 562 | Corporate Condo (June 2023 Mortgage Payment) | $4,400.00 |
| 563 | Corporate Condo (June 2022 HOA Payment) | $388.08 |
| 564 | Metro Water Services | $70.00 |
| 565 | Corporate Condo (July 2023 Mortgage Payment) | $4,400.00 |
| 566 | Corporate Condo (July 2023 HOA Payment) | $388.08 |
| 567 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,658.88 |
| 568 | 501 Commerce July 2023 Parking Rental (AMEX) | $1,909.98 |
| 569 | Alfred Williams (Nashville Office Furniture Rental) | $1,263.45 |
| 570 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,387.50 |
| 571 | 501 Commerce July 2023 Monthly Rent & Partial True-up | $35,000.00 |

| | | |
|---|---|---:|
| 572 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 573 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 574 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 575 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 576 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 577 | Kevin Daley (Monthly Salary - Independent Contractor) | $8,000.00 |
| 578 | Ford Martin (Monthly Salary - Independent Contractor | $8,000.00 |
| 579 | 100 Oaks Storage, LLC (June 2023 Rental for Ritz-Carlton Room Mock-up Space) (Unpaid) | $5,100.00 |
| 580 | Corporate Condo (July 2023 Mortgage Payment) | $4,400.00 |
| 581 | Corporate Condo (July 2023 HOA Payment) | $388.08 |
| 582 | Alliance IT (Nashville Office IT Support) (AMEX) | $1,617.71 |
| 583 | 501 Commerce August 2023 Parking Rental (AMEX) | $1,909.98 |
| 584 | 501 Commerce August 2023 Monthly Rent & Partial True-up | $42,211.43 |
| 585 | Rod Sines (Monthly Salary - Independent Contractor) | $10,000.00 |
| 586 | Max Avery (Monthly Salary - Independent Contractor) | $7,000.00 |
| 587 | Bruce Linthicum (Monthly Salary - Independent Contractor) | $3,000.00 |
| 588 | Mike Large (Monthly Salary – Independent Contractor) | $8,000.00 |
| 589 | Ed Tinsley (Monthly Salary – Independent Contractor) | $10,000.00 |
| 590 | Kevin Daley (Monthly Salary - Independent Contractor) | $8,000.00 |
| 591 | Ford Martin (Monthly Salary - Independent Contractor | $8,000.00 |
| 592 | Alliance IT (Nashville Office IT Support) (AMEX) | $337.50 |
| 593 | Land Extension Fee Payment | $150,000.00 |
| 594 | 100 Oaks Storage, LLC (June 2023 Rental for Ritz-Carlton Room Mock-up Space) (Unpaid) | $5,100.00 |
| 595 | Metro Water Services | $70.00 |

**TOTAL FOR 2023:**  **$1,294,586.09**

**CURRENT PREDEVELOPMENT EXPENSES GRAND TOTAL FOR
2020, 2021, 2022, 2023 & 2024  AS OF February 1, 2024**  **$  12,088,721.72**



**SIMBIOZE HOLDINGS LTD**
Ollaji, Trade Center, 1st Floor
Mahe, Victoria, Seychelles

**May 9th, 2024**

**Attn: Joel Warren**

Attn : Joel Warren & Trey Montoya
Violet Crown Investment Group LLC
500 w 2nd street, floor 19 Austin, TX 78701

Re: Ritz Carlton Hotel and Residences Nashville, TN & Austin, TX

Dear Sirs,

We are hereby committed to fund the real estate project, Ritz Carlton Hotel and Residences (777 Korean Veterans Blvd Nashville, TN 37203, & 80 Red River Street Austin, TX 78701) in the total amount of 95 million USD with a closing date to be negotiated, per project.

It is our understanding that this transaction is pending final due diligence.

These funds are available and free of any liens and encumbrances.

The authenticity and validity of this letter can be confirmed by interested parties via phone, or email communication.

Should you have additional questions, please let us know.

For and on behalf of Simbioze Holdings Ltd

Patrick Ranzijn
Director & Shareholder
+41792534555
Patrick.r@simbioze.co

# CIS - SIMBIOZE HOLDINGS LTD

**CONFIDENTIAL, DO NOT DUPLICATE OR DISTRIBUTE**



23.JAN. 2024

DATE: 23,01,2024
SENDER: DEUTSCHE BANK AG
TAUNUSANLAGE 12 FRANKFURT AM MAIN 60325 GERMANY
BANK OFFICER: MR. NORBERT SHERK VIEHMEYER
TO: SIMBIOZE HOLDINGS LTD
ATTN: MANAGING DIRECTOR MR. PATRICK RANZIJN
ACCOUNT NAME: SIMBIOZE HOLDINGS LTD
ACCOUNT No.: 0920009825
IBAN:  DE78500700100920009825
REF: 23012023/02

## BANK CONFIRMATION LETTER

WE, SIGNED BANK OFFICERS OF DEUTSCHE BANK AG TAUNUSANLAGE 12 FRANKFURT AM MAIN 60325 GERMANY, HEREBY ACKNOWLEDGE WITH FULL BANKING RESPONSIBILITY ON BEHALF OF OUR CLIENT SIMBIOZE HOLDINGS LTD REPRESENTED BY ACCOUNT MANAGING OFFICER MR. PATRICK RANZIJN THAT OUR CLIENT HAS A CASH IN THE INVESTMENT ACCOUNT WITH IBAN:DE78500700100920009825 IN THE AMOUNT OF AT LEAST €2,500,300,507.00 (TWO BILLION FIVE HUNDRED MILLION THREE HUNDRED THOUSAND FIVE HUNDRED SEVEN EUROS).

COORDINATES:
DEUTSCHE BANK AG
TAUNUSANLAGE 12 FRANKFURT AM MAIN 60325 GERMANY
SWIFT CODE: DEUTDEFFXXX
BANK OFFICER: MR. NORBERT SHERK VIEHMEYER
BANK OFFICER E-MAIL: MR.NORBERT.VIEHMEYER@DB.COM
TELEPHONE No: +49 69 910 00/+49 69 910 34 225
ACCOUNT NAME: SIMBIOZE HOLDINGS LTD
ACCOUNT No.: 0920009825
IBAN:DE78500700100920009825
ACCOUNT SIGNATORY: MR. PATRICK RANZIJN

WE, FURTHER DEUTSCHE BANK, CERTIFY AND CONFIRM THAT THESE FUNDS ARE GOOD, CLEAN, PURIFIED FUNDS OF NON-CRIMINAL, NON-TERRORIST ORIGIN OR ANTI-SOCIAL PURPOSE, FREE FROM ANY COLLATERAL, OBLIGATIONS, CLAIMS AND/OR ENCUMBRANCES, MEETING ALL STANDARDS AND PROCEDURES OF THE STANDING COMMITTEE OF THE INTERNATIONAL BANK WITH FULL DISCLOSURE ESTABLISHED THAT THESE THE FUNDS WERE OBTAINED LEGALLY AND USED FOR THE AFOREMENTIONED PURPOSES.

BY DIRECTION OF THE PERSON WHOSE NAME IS THE ACCOUNT HOLDER TRADING GROUP LIMITED, MANAGING DIRECTOR OF THE ACCOUNT MR. ALEX REM THE BANK IS READY AND WILLING TO ISSUE FINANCIAL INSTRUMENTS WITH BLOCKED FUNDS IN THE FORMAT OF MEDIUM TERM NOTES (MTN), CERTIFICATES OF DEPOSIT (CD), RESERVE LETTERS OF CREDIT (SBLC), BANK GUARANTEES (BG), BLOCK FUNDS (BF).

WE ALSO CONFIRM THAT THIS GUARANTEE OF BLOCK FUNDS IS A VALID INSTRUMENT FOR THE AMOUNT INDICATED HERE, ISSUED FOR A PERIOD OF ONE (1) YEAR AND ONE (1) DAY, STARTING FROM THE SPECIFIED DATE OF JANUARY 2024, AND CONFIRM THE TRANSPARENCY OF THIS OPERATION. FOR STRICT COMPLIANCE, AS WELL AS TO ENSURE CONFIDENTIALITY AND SECURITY REGARDING THIS BANKING INSTRUMENT.

THIS RWA CAN BE VERIFIED ON AN INTERBANK BASIS BY A RESPONSIBLE EMPLOYEE OF THE BANK

FOR AND ON BEHALF OF:
DEUTSCHE BANK AG TAUNUSANLAGE 12 FRANKFURT AM MAIN 60325 GERMANY

MR. NORBERT SHERK VIEHMEYER
SENIOR BANK OFFICER
PIN: 31104
NORBERT.VIEHMEYER@DB.COM

Deutsche Bank AG Frankfurt am Main, Taunusanlage 12, 60325
Deutsche Bank
Tel: +496991000    Fax: +496991034225

MR. FREDRICK GENK
SENIOR BANK OFFICER
PIN: 26966
FRERICK.GENK@DB.COM

Initials:

Date:  23 January 2024



## Deutsche Bank
Aktiengesellschaft

https://www.deutsche-bank.de

Simbloze Holdings LTD
Kundennummer: 0920009825

## Umsätze Geschäftskonto (00)

**03.01.2024 - 23.01.2024**
**Sortierung nach: null**

**Letzter Kontostand**
03.01.2024                                                    2,500,300,507.00   EUR

**Gebuchte Umsätze**

| Buchungstag | Wert | Verwendungszweck | Soll | Haben | Währung |
|---|---|---|---|---|---|

**Kontostand**
23.01.2024                                                    2,500,300,507.00   EUR

23.01.2024

Vorgemerkte und noch nicht gebuchte Umsätze sind nicht Bestandteil dieser Übersicht.



Erstellt am 23.01.2024 um 10:15 Uhr                                      Seite 1 von 1

Initials:                                               Date:  23 January 2024

| Corporate Information: | |
|---|---|
| Full Name of Corporation: | **SIMBIOZE HOLDINGS LTD** |
| | **Simbioze Holdings Ltd** |
| Address: | Oliaji Trade Centre - 1st floor, Victoria Mahé, Republic of Seychelles |
| Date Incorporation: | January 17, 2018 |
| Incorporated in: | Republic of Seychelles |
| Chamber of Commerce UEN | 201428 |
| **Personal Information:** | |
| REPRESENTED BY: | Patrick Ranzijn |
| CORPORATE TITLE: | Direcor – Account Holder |
| E-mail | patrick.r@simbioze.co |
| Mobile Phone | +41 79 253 45 55 |
| | |
| Date of Birth: | 8 Mar 1978 |
| PASSPORT No: | NX2K95538 |
| PLACE OF ISSUE COUNTRY: | Netherlands |
| PASSPORT OF ISSUE DATE: | 12 Sept 2017 |
| PASSPORT EXPIRY DATE: | 12 Sept 2027 |
| **Banking details:** | |
| **Bank Name:** | **Deutsche Bank AG** |
| BANK ADDRESS: | Taunusanlage 12 60325, Frankfurt am Main, Germany |
| SWIFT CODE: | DEUTDEFFXXX |
| Account Name: | SIMBIOZE HOLDINGS LTD |
| Account Number: | DE78 5007 0010 0920 0098 25 |
| Bank account currency: | EUR |

I, Mr. Patrick Ranzijn, hereby swear under penalty of perjury, that the information provided herein is accurate and true as of this date: May 1, 2024

For and on behalf of

Signature: _____

Name/Title: Mr. Patrick Ranzijn



# Certificate of Incorporation



# Republic of Seychelles

## INTERNATIONAL BUSINESS COMPANIES ACT, 2016
### (Act 15 of 2016)

# Certificate of Incorporation

THIS IS TO CERTIFY that, having satisfied all the requirements in respect of incorporation under the International Business Companies Act, 2016,

**Simbioze Holdings Ltd**

is incorporated in the Republic of Seychelles as an International Business Company,

on this **17th** day of **January 2018**

Given at Victoria, Seychelles.

*Company No:* **201428**

REGISTRAR OF INTERNATIONAL BUSINESS COMPANIES

**Copy of Passport of Director & Account Holder: Patrick Ranzijn**



EXHIBIT C



**MORRIS GROUP FINANCIAL**

May 14, 2024

DELIVERED VIA EMAIL

**M2 DEVELOPMENT PARTNERS**
501 Commerce st, Suite 1650
Nashville TN 37203

Attention: Timothy J Morris

**Re: Debit – Equity, Ritz Carlton Nashville Development**

Dear Mr Morris

You have requested that Morris Group Financial (the "Morris") or its affiliate, on behalf of one or more funds and/or accounts managed by its affiliates ("Lender") to underwrite and provide a proposed offering on Ritz Carlton Nashville Development (the "Property"). Morris Group Financial is an investment firm based in New York. It invests in various asset classes, including real estate in the United States/Canada and overseas.

This letter of offering (the "Letter of Offering") contains indicative terms and conditions under which one or more affiliates of Morris Group Financial would be prepared to provide loan financing with respect to the Properties.

This Letter of Offering (i) supersedes all prior discussions, agreements, arrangements, negotiations or understandings, whether oral or written, of the parties with respect to the Loan; (ii) shall be governed by the laws of the State of New York, without giving effect to the conflicts of law or choice of law provisions thereof; and (iii) may be signed in multiple counterparts and may be delivered by facsimile, each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

| | |
|---|---|
| Properties | Ritz Carlton Nashville Hotel & Condominium Development |
| Borrower: | M2 Development Partners. Its Partners, & Affiliates (the "Borrower"). |
| Sponsor: | Timothy J Morris |
| Purpose: | The proceeds of the Loan shall be used for (i) Development. |
| Lender: | MGF Syndicate (the "Lender"). |
| Loan Amount: | 610,000,000 USD (the "Loan")<br>With option for additional 150m for second tower. |

TLV: Electra Tower, Yigal Alon 98, 42ndlFloor Tel Aviv 67891, Israel Phone: 077-693-5103

NY: 590 Madison Ave. 21st Floor New York, NY 10022, USA Phone: 646-673-8404

WWW.MORRIS-GROUP.CO

CONFIDENTIAL DO NOT DUPLICATE OR DISTRIBUTE



**MORRIS GROUP FINANCIAL**

| | |
|---|---|
| Facility: | Senior loan financing, Equity, Secondary |
| Initial Term: | 36 months |
| Extension Option: | 12 Months |
| Interest Rate and Payment: | The Interest on the Loan shall be paid in quarterly installments based on a current rate of 9.5% (Interest Only) Secondary Financing TBD |
| Amortization: | NA |
| Management Fee: | NA |
| Security: | Senior - secondary security agreement on the Property and specific assignment of all material contracts, including but not limited to, all plans, specifications, development approvals, permits, licenses and agreements in respect of the Property. |
| Prepayment: | The Loan may be prepaid or repaid in whole at any time. The Lender will require a TBD fee if paid. |
| Advance Date: | On or about September 1 2024, provided that such date is subject to the receipt of all due-diligence materials listed in Schedule A, in the commitment, or otherwise requested by the Lender or its counsel, no later than 10 business days prior to such date. |
| Origination Fee: | 3.5% of the Loan initial balance paid upon closing to MGF. And a 10% Equity Stake in Project. |
| Offering Fee: | TBD, of the Loan initial balance, paid upon closing to Underwriter from proceeds. |

TLV: Electra Tower, Yoga Alone 98, 42nd Floor Tel Aviv 67891, Israel **Phone:** 077-969-395103
NY: 590 Madison Ave 21 Floor New York, NY 10022, USA **Phone:** 646-673-8404
WWW.MORRIS GROUP.co

Case 3:23-cv-01145    Document 37-2    Filed 05/17/24    Page 27 of 33 PageID #: 337



Commitment Fee:                   The Borrower shall pay .25% commitment fee contemporaneous
                                  When the Letter of Approval/Commitment is issued. All fees are
                                  In USD and deducted from the origination fee.


Processing Fee and Standby        Will be payable contemporaneous with Sponsor and Borrower's return of
Deposit:                          an executed counterpart of this Document, and allocated as follows:

                                  1.  .125% the "Processing Fee" is non-refundable unless
                                      MGF arbitrarily elects not to pursue the loan due to Material
                                      Issues.

                                  2. NA - Standby Deposit.


                                  Lender shall use the Standby Deposit to pay for Lender's fees, costs and
                                  expenses related to the Loan, including legal fees, title report fees,
                                  survey costs, and costs incurred in obtaining and/or reviewing due
                                  diligence materials, including, without limitation, appraisals,
                                  environmental and engineering reports, and travel costs (collectively,
                                  "Expenses"). Any amount of Diligence Fee that is not utilized to pay
                                  Lender's Expenses shall be refunded at closing.


Administration Fee:               NA

Currency:                         All dollars are in USD

Reserve:                          NA

Lender's Representative:          The Lender will appoint MGF to exclusively to represent the
                                  Lender in discussions with the Borrower. The Lender's representative
                                  shall take responsibility for liaising with all lenders matters requiring
                                  Lender Consent, and acting as a single point of contact for Borrower
                                  to deal with lenders.


Reporting (If Applicable):        1.  Annual financial statements within 90 days after fiscal year end;

                                  2.  Management prepared and certified annual and quarterly financial
                                      statements within 30 days after fiscal year end and fiscal quarter
                                      end, as applicable.

                                  3.  Other information and reports as reasonably required by Lender.

Case 3:23-cv-01149    Document 3-2    Filed 05/27/24    Page 28 of 33 PageID #: 338



**MORRIS GROUP FINANCIAL**

Confidentiality:
In consideration of the Lender's issuance of this Letter of Offering at Borrower's and Sponsor's request, Borrower and Sponsor agree not to disclose, and to cause Related Parties (as defined below) not to disclose, either the fact that discussions or negotiations are taking place between the parties concerning the Loan or any of the terms, conditions, or other facts relating to the Loan, including the status thereof (all such information, whether written or oral and including this Letter of Offering and such other materials relating to the Loan as may hereafter be exchanged between the parties, the "Loan Information"), except that Loan Information may be disclosed to (a) employers or agents of Borrower or Sponsor, (b) any prospective joint venture partners, investors, or other providers of equity capital to Borrower, and (c) their respective attorneys, advisors and employees (all of whom collectively, "Related Parties") who, in Sponsor's and Borrower's considered judgment, need to know such information for the purpose of causing the consummation of the transaction contemplated hereby. Related Parties shall be informed of the confidential nature of the Loan Information and shall be directed to keep the Loan Information in the strictest confidence and to use the Loan Information only for the purpose of causing the consummation of the transaction contemplated hereby. The terms set forth in this Letter of Offering are made available to Borrower and Sponsor solely for the evaluation of the transaction contemplated hereby. Oral or written disclosure of this Letter of Offering or its contents to any other lender shall be detrimental to Lender and shall be an explicit violation of this section. The obligations of Sponsor and Borrower under this paragraph shall survive the termination or expiration of this Letter of Offering.

Governing Law:
New York State

Exclusivity:
In consideration of Lender and Representative's efforts with respect to the potential loan, including without limitation, Lender's expenditure of time and expense in analyzing the potential loan, Borrower and Sponsor agrees that for a period of 180 days from the date that Borrower and Sponsor executes this letter and (ii) the date on which Lender has notified the Borrower and Sponsor that it has elected not to provide the proposed loan (the "Exclusivity Period"), Borrower and Sponsor will not solicit, make, accept, negotiate, provide information for or otherwise pursue any offers for another financing in the form of debt. If Sponsor and Borrower shall communicate with other lenders in the Exclusivity Period, or breaches the agreement in any form, Borrower and Sponsor agree they shall have an obligation to pay MGF 5% in liquidated damages and the origination fee. MGF will also have full exclusivity on all future financing on the subject properties.

Conditions Precedent to Closing:
Lender's determination to fund the Loan will be subject to Lender's sole and absolute discretion, including without limitation satisfaction of all conditions precedent deemed appropriate by Lender for financings of this type generally and for this transaction in particular including, but not limited to, the "Basic Conditions" set forth below and the due diligence and closing deliveries set forth on Schedule A attached hereto and made a part hereof. All of the due diligence information and reports to be



provided to Lender hereunder must be in form and substance satisfactory to Lender in its sole discretion and the providers of such information and reports must be satisfactory to Lender in its sole discretion. Any and all due diligence materials shall be paid for directly by Sponsor and shall be commissioned by and addressed to Lender and its successors and assigns.

Basic Conditions:
(If Applicable)

(1)     Receipt of internal credit committee review.

(2) The negotiation, execution and delivery of definitive Loan documentation satisfactory to Lender and Borrower each in its sole and absolute discretion.

(3) No material adverse change shall have occurred in the business, assets, operations, condition (financial or otherwise) or prospects of information as represented or provided by Borrower and/or Sponsor as of the date hereof.

(4) The absence of any action, suit, investigation or proceeding, pending or threatened, in any court or before any arbitrator or governmental authority that could have a material adverse effect on the Property, Borrower, Sponsor, or their respective principals or the transactions contemplated hereby or on the ability of any of them to perform their obligations under the documents to be executed in connection with the Loan.

(5) No material adverse change in the banking, financial or capital markets as determined by the Lender in its sole and absolute discretion.

(6)     Review and approval by Lender of the management agreement.

TLV: Electra Tower, Yigal Alon 98, 42nd Floor Tel Aviv 67891, Israel Phone: 077-693-5103
NY: 590 Madison Ave, 21st Floor New York, NY 10022, USA Phone: 646-673-8404
WWW.MORRIS-GROUP.CO

Case 3:23-cv-01145     Document 37-2     Filed 05/17/24     Page 30 of 33 PageID #: 340



The foregoing is not intended to constitute a legal binding commitment to provide financing except with respect to the Jurisdiction, Exclusivity, Confidentiality, All Fees and Standby Deposit clauses outlined below, create a binding obligation between the parties in the absence of a formal agreement supported by appropriate legal documentation.

Any fees earned by Morris Group under this Letter of Offering, together with any damages owing to Morris Group under this Letter of Offering, together with any expenses or costs incurred by Morris Group in the course of Morris Group's fulfillment of its obligations under this Letter of Offering (including but not limited to costs and expenses flowing from appraisal, re- appraisal, inspection, re-inspection, title searches, plan reviews, soil tests, surveys, environmental assessments, and legal costs on a solicitor and his own client basis) are deemed to be secured against title to the Subject Property referred to herein by way of a charge made by the Borrower(s) in favor of Morris Group. Morris Group may register and maintain a caveat, caution, *lis pendens,* and/or certificate of pending litigation against title to the Subject Property in order to protect the charge and any indebtedness claimed by Morris Group under this Letter of Offering.

As an acknowledgement of your acceptance of the terms and conditions presented in this Letter of Offering, please sign in the place indicated below and return an executed original of this Letter of Offering together with the Processing Fee and Standby Deposit not later than May 21, 2024. If you have any questions, please do not hesitate to contact us. We look forward to working with you on this matter and providing the financing outlined above.

Sincerely

_____

Joseph Grinkorn, CEO
Morris Group Financial



We hereby agree to the above noted terms and submit the standby deposit.

Dated at _____ this _____ day of ———————————— , 2024

**BORROWER:**

**M2 Development Partners**
& Its Partners & Affiliates.

Per: ———————————————
Name:
Title:

Per: ———————————————
Name:
Title:

I/We have authority to bind the Corporation

**SPONSORS**
Timothy J Morris

Per:
Name:

Title:

I have authority to bind the Corporation

Per: ———————————————
Name:
Title:

I have authority to bind the Corporation

**TLV:** Electra Tower, Ylgal Alon 98, 42nd Floor Tel Aviv 67891,Israel **Phone:** 077-693-5103
**NY:** 590 Madison ave 21st Floor New York, NY 10022, USA **Phone:** 646-673-8404
WWW.MORRIS-GROUP.CO



**SCHEDULE A**

DUE DILIGENCE/CLOSING DELIVERIES (If Applicable)

1. A final current appraisals of the Properties addressed to MGF/Lender

2. Financial statements (or financial statements prepared in accordance with agreed upon procedures) for the Property for the last five fiscal years and monthly unaudited financial statements for the 12 months prior to closing. All financial statements shall be prepared in accordance with current standards.

3. Phase I environmental report for the Property in form acceptable to Lender from an environmental consultant selected by Lender, and Phase II report and other environmental investigation in all cases where environmental consultants recommend such Phase II report and/or further investigation or as Lender otherwise determines are required.

4. Property condition report for the Property in form acceptable to Lender from an engineer approved by Lender, which report shall include, without limitation, an analysis of deferred maintenance and ongoing capital expenditure requirements. A site inspection with results satisfactory to Lender.

5. Insurance policies covering the Property and providing for fire, "all risk" casualty, machine and boiler, business interruption and liability coverage, all in form and substance satisfactory to Lender. In general, the amount of the coverage relating to damage to the Property shall be in an amount not less than the full replacement cost of the Property, shall contain deductibles reasonably satisfactory to Lender. All insurance shall be written by carriers approved by Lender.

6. In addition to the foregoing, coverage for terrorism will be required to the extent available in an amount equal to the full replacement cost of the Property. Lender shall be named as mortgagee, loss payee and additional insured under all such insurance policies.

7. Title insurance policy for the Property insuring a valid and perfected first mortgage or deed of trust lien on the Property subject only to exceptions approved by Lender, together with reasonable endorsements and evidence of reinsurance.

8. Certificate of occupancy for the Property, evidence of compliance with all applicable zoning, building, environmental and other laws with respect to the Property.

9. Copies of all material regulatory approvals, authorizations, licenses and permits applicable to the Property.

10. Copies of all leases and offers to lease

11. Copies of all service contracts and other material contracts with respect to the Property.

12. A detailed budget (and redevelopment budget, if applicable) of all deferred maintenance costs and expenses and capital repair items anticipated to be expended with respect to the Property for the next three calendar years and detailed operating budgets (including, without limitation, capital expenditures) for the Property for the current calendar year (broken out on both an annual and a month-by-month basis). Tax and insurance bills for the prior three calendar years., together with a calculation based on such bills of Borrower's initial escrow for taxes and insurance.

13. Organizational documents, and other due diligence information with respect to Borrower, partners and principals of Borrower, the property manager and any other information required to file financing statements with respect to the Property.

14. Lien searches (including, without limitation, tax lien, bankruptcy, judgment and pending litigation searches) with respect to Borrower, Sponsor, Borrower's equity owners, and other entities required by Lender.

15. Opinions of New York counsel, local counsel to Borrower and Sponsor and such other opinions as Lender shall require, including, without regarding non-consolidation.

16. Other information and documentation reasonably required by Lender in connection with the

Property, Borrower, Sponsor, and/or the Loan.

**TLV:** Electra Tower, Yoga Alon 98, 42nd Floor Tel Aviv 67891 Israel **Phone:** 077-693-5103
**NY:** 590 Madison Ave. 21st Floor New York, NY 10022, USA **Phone:** 646-673-8404
WWW.MORRISGROUP.CO